# EXHIBIT 5

SRF Reports

**Report for RID 25865 Last Modified: [08-Aug-2008 11:49:53] -- Shot Number: 52064 at 06-Aug-2008 09:49:17**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOF L | SCC-G 12M NTOF H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25865 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | TAD-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

# General / 25865

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | **Planned Date** | 06-Aug-2008 |
| Series Name | DTRat | **Shot Series** | 1 |
| **PI List** | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | **Yield** | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | **Primary Objective** | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | **Secondary Objective** | |
| **Special Instructions** | | | |
| **Abort Criteria** | Abort on anything | | |

Top

# Driver / 25865

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| **SSD** | ON | SG0604 | | 0 ns | | OFF |
| **Main** | OFF | | | 0 ns | | |
| **Backlighter** | OFF | | | 0 ns | | |
| **UV Fiducial** | OFF | | | | | |
| **Special Instructions** | | | | | | |

Top

# Beams / 25865

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beams | Group Name | Energy | Pointing | Focusing | Beam | DPP | DPR | Termination | Report |

SRF Reports

| | 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | Delay (ns) 0 | SG4 | Yes | Target | Group A |
|---|---|---|---|---|---|---|---|---|---|---|

Top

## Target / 25865

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| **Target ID** | IDC LANL 08-4 DTRAT-08A-17 | | |
| **Type** | SiGDP capsule - 0 atm 3He | | |
| **Diameter** | 1100 um | | |
| **Shape** | Spherical | | |
| **Type of Gas** | DT | | |
| **DT Target** | Y | | |
| **Positioner** | | | |
| **Hazards** | Tritium | | |
| **Beryllium** | | | |
| **Uranium** | | | |
| **Instructions** | -Record 3He depress time -Target Mount .2" < standard mount | | |
| **Soft Rough Pumping** | N | N | N |
| **Record Target Pressure?** | N | N | N |
| **Alignment Proc.** | | | |
| **Target Detection?** | Y | | |
| **Smart Camera Algorithm** | : | | |
| **Cryogenic Target** | No | | |
| **MCTC** | | | |

Top

## TIM / 25865

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | Evans, S. |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Burke, M. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | Tertiary Activation Diagnostic - 1 | Duffy, T. |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

SRF Reports

Top

## Fixed Diagnostics / 25865

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 25865

| Primary Radiation | DT | |
|-------------------|-----|---|
| **Expected Yield** | 5.00E+12 | |
| **Priority** | **Description** | **Contact** |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 25865 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | CO2 |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |
| **Foil Thickness** | |

SRF Reports

Top

| Comments | |
|---|---|

## FIXED H12F - GMXI 1 / 25865

| Description | Gated Microscope XR Imager |
|---|---|
| Side 1 Crystal | |
| Side 2 Crystal | |
| Side 1 crystal angle | |
| Side 2 crystal angle | 0 |
| Unframed image A | CID |
| Unframed image B | CID |
| Unframed image C | CID |
| Unframed image D | CID |
| Filter used for image A | 1mil Be+3mil Al |
| Filter used for image B | 1mil Be+4mil Al |
| Filter used for image C | 1mil Be+5 mil Al |
| Filter used for image D | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 25865 Operating Procedures

| Description | Neutron Imaging System |
|---|---|
| Aperture Desc. | Triple mini-penumbral aperture |
| Beta Mix Reflector | |
| NXI Installed? | N |
| Detector Pack | |
| Detector Filter | |
| In-Floor LOS Neutron Collimator | |
| Comment | Will contact shot director to remove aperture on last couple shots |
| Steering | tcc |

Top

## TIM 5 - TAD 1 / 25865 Operating Procedures

| Description | Tertiary Activation Diagnostic |
|---|---|
| | |

UR 000575

SRF Reports

| Package Type | Disk |
|---|---|
| Pay Load | |
| Distance to TCC | 40 cm |
| Comments | |
| Steering | tcc |

Top

## NEUTRON - NTD 1 / 25865 Operating Procedures

| Description | Neutron Temporal Diagnostic |
|---|---|
| Drive Type | Direct |
| Expected bang Time | 1500 ps |
| Distance to TCC | 3 cm |
| Trigger Delay | 4999841.1 ns |
| Fiducial Delay Box | NTD-4 |

Top

## FIXED P4H - CPS 1 / 25865 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| Slit Width | 1 mm |
| Comments | CPS1&2 for DD-p (YDD ~8e10) |

Top

## FIXED H1 - CPS 2 / 25865 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| Slit Width | 2 mm |
| Comments | CPS1&2 for DD-p (YDD ~8e10) |

Top

## TIM 3 - WRFM 3 / 25865 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 30.0 cm |
| Rotation | |

| **Steering** | tcc |
|---|---|
| **Comments** | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| **Filter Pack** | WRF |

Windows

|  | **Filter** | **Blast Shield** |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

### TIM 4 - WRFM 4 / 25865 Operating Procedures

| **Description** | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 30.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| **Filter Pack** | WRF |

Windows

|  | **Filter** | **Blast Shield** |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

### FIXED H13F - KBMICRO 3 / 25865

| **Description** | Kirkpatrick Baez XR Microscope |
|---|---|
| **Detector** | Biomax |
| **Filter used for image A** | 0 |
| **Filter used for image B** | 0 |
| **Filter used for image C** | 2 mils Al |

SRF Reports

| Filter used for image D | 4 mils Al |
|---|---|
| Filter used for image E | 0 |

Top

## TIM 2 - QXI 1 / 25865

| Description | LANL XR Framing Camera |
|---|---|

| Optics | | Internal Settings | |
|---|---|---|---|
| Nosecone Type | LANL | Phosphor | 3000 V |
| Magnification | | MCP Bias #1 | +200 V |
| Pinhole Size | 10um | MCP Bias #2 | +200 V |
| Blast Shield | .010" Be | MCP Bias #3 | +200 V |
| Frame Type | Straight | MCP Bias #4 | +200 V |
| Stand-off Distance | | PFM Type | 200 ps |
| Pinhole Substrate | .002" | | |
| Rear Filter | .002" Moly | | |

| Interstrip Timing | | Misc. | |
|---|---|---|---|
| Strip# | Requested delay (ns) | Steering | tcc |
| 1 | 0.000 | Start Time | -.1 ns |
| 2 | 1.100 | Power Supply | 18V DC |
| 3 | 1.400 | MCP Head | 4 Strip |
| 4 | 1.700 | Monitor Atten. | -23 dB |
| | | Trigger Atten. | None |

| Comments | 6x, high gain |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 25865 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |
| Detector | CID |
| Magnification | 4.0 |
| Added Filtration | .001" Fe (PI Supplied) |

## FIXED H13C - XRPHC H13 / 25865 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

## FIXED B25 - FABS 1 / 25865

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

SRF Reports

**Report for RID 26170 Last Modified: [06-Aug-2008 14:01:41] -- Planned Shot Date: 06-Aug-2008**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | | | |
|-----|---|---|---|---|---|---|-----|-----|------|------|------|------|------|-----|---|---|---|---|---|---|---|
| 26170 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | HYNBT-1 | HYNTD-1 | NTD-1 | SCC-C 3M NTOF | SCC-D 5.4M NTOF | SCC-E 1.7M NTOF | SCC-F 12M NTOFL |

Top

## General / 26170

| Shot Scope | OMEGA Only | | |
|------------|------------|---|---|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 13 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | Yield | Type 7a: High Yield, predicted* to exceed 1e10, but less than 3e11 |
| | | Primary Objective | Attempt to measure Reaction History using D/3He gammas |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26170

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|--------|--------|-------------|-----------|--------------|-----|------------------|
| SSD | ON | SG1018 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26170

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beams | Group Name | Energy | Pointing | Focusing | Beam Delay (ns) | DPP | DPR | Termination | Report Group |

SRF Reports

| | 11-60 | Drive | 500 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

Top

## Target / 26170

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-2 | | |
| Type | SiGDP capsule - 6.7 atm D2/13.4 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | D2/3He | | |
| DT Target | | | |
| Positioner | | | |
| Hazards | | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | Record 3He depress time | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26170

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

Top

## Fixed Diagnostics / 26170

SRF Reports

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26170

| Primary Radiation | DD | |
|-------------------|----|----|
| **Expected Yield** | 1.00E+11 | |
| **Priority** | **Description** | **Contact** |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Secondary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (E 1.7M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (D 5.4M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Secondary | Scintillator Counter (C 3M NTOF) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26170 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | $CO_2$ |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |
| **Foil Thickness** | |
| **Comments** | |

Top

UR 000582

SRF Reports

## FIXED H12F - GMXI 1 / 26170

| | |
|---|---|
| **Description** | Gated Microscope XR Imager |
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+3mil Al |
| **Filter used for image B** | 1mil Be+4mil Al |
| **Filter used for image C** | 1mil Be+5 mil Al |
| **Filter used for image D** | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26170 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Imaging System |
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26170 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Temporal Diagnostic |
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 3 cm |

SRF Reports

Top

| | |
|---|---|
| **Trigger Delay** | 4999836 ns |
| **Fiducial Delay Box** | NTD-7 |

## FIXED P4H - CPS 1 / 26170 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 1 mm |
| **Comments** | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

## FIXED H1 - CPS 2 / 26170 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 1 mm |
| **Comments** | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

## TIM 3 - WRFM 3 / 26170 Operating Procedures

| | |
|---|---|
| **Description** | Wedge Range Filter Module |
| **Distance to TCC** | 175 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Expected D2/3He-p Yield ~ 2e10 |
| **Filter Pack** | WRF |

Windows

| | **Filter** | **Blast Shield** |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## TIM 4 - WRFM 4 / 26170 Operating Procedures

| | |
|---|---|
| **Description** | Wedge Range Filter Module |

SRF Reports



| Distance to TCC | 175 cm |
|---|---|
| Rotation | |
| Steering | tcc |
| Comments | Expected D2/3He-p Yield ~ 2e10 |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

## FIXED H13F - KBMICRO 3 / 26170

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

## TIM 2 - QXI 1 / 26170

| Description | | LANL XR Framing Camera | |
|---|---|---|---|
| Optics | | | |
| Nosecone Type | LANL | Internal Settings | |
| Magnification | 6X-16 | Phosphor | 3000 V |
| Pinhole Size | 10um | MCP Bias #1 | +200 V |
| Blast Shield | .010" Be | MCP Bias #2 | +200 V |
| Frame Type | Straight | MCP Bias #3 | +200 V |
| Stand-off Distance | | MCP Bias #4 | +200 V |
| Pinhole Substrate | .002" | PFM Type | 200 ps |
| Rear Filter | .002" Moly | | |

UR 000585

SRF Reports



| Interstrip Timing | |
|---|---|
| Strip# | Requested delay (ns) |
| 1 | 0.000 |
| 2 | 1 |
| 3 | 1.3 |
| 4 | 1.6 |

| Misc. | |
|---|---|
| **Steering** | tcc |
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | |

| Comments |
|---|

Top

## FIXED H12C - XRPHC H12 / 26170 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26170 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

## TIM 5 - DD-RIC 1 / 26170 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 40 cm |

SRF Reports

| Bias | 1500 Volts |
|------|-----------|
| **Comment** | |
| **Steering** | tcc |

Top

## FIXED B25 - FABS 1 / 26170

| Description | Full Aperture Backscatter System |
|-------------|----------------------------------|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000587

SRF Reports

**Report for RID 26198 Last Modified: [08-Aug-2008 11:48:17] -- Shot Number: 52065 at 06-Aug-2008 11:23:57**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOFL | SCC-G 12M NTOFH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26198 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

## General / 26198

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | **Planned Date** | 06-Aug-2008 |
| Series Name | DTRat | **Shot Series** | 2 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | **Yield** | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | **Primary Objective** | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | **Secondary Objective** | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26198

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26198



| | | | | | Beam | | | | Report |
|---|---|---|---|---|---|---|---|---|---|
| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |

SRF Reports

Top

| Beams | Group Name | Energy | Pointing | Focusing | Delay (ns) | DPP | DPR | Termination | Group |
|-------|-----------|--------|----------|----------|-----------|-----|-----|-------------|-------|
| 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

## Target / 26198

|  | Target 1 | Target 2 | Target 3 |
|--|----------|----------|----------|
| Target ID | IDC LANL 08-4 DTRAT-08A-19 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26198

| Location | Priority | Description | Contact |
|----------|----------|-------------|---------|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |

SRF Reports

Top

| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

## Fixed Diagnostics / 26198

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26198

| Primary Radiation | DT | |
|-------------------|-----|-----|
| Expected Yield | 5.00E+12 | |
| Priority | Description | Contact |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26198 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| Gas Fill | CO2 |
| Gas Pressure | 100 psi |
| Secondary Gamma Foil | No |
| Foil Material | |
| | |

SRF Reports

| | |
|---|---|
| Foil Thickness | |
| Comments | |

Top

## FIXED H12F - GMXI 1 / 26198

| | |
|---|---|
| Description | Gated Microscope XR Imager |
| Side 1 Crystal | |
| Side 2 Crystal | |
| Side 1 crystal angle | |
| Side 2 crystal angle | |
| Unframed image A | CID |
| Unframed image B | CID |
| Unframed image C | CID |
| Unframed image D | CID |
| Filter used for image A | 1mil Be+1mil Al |
| Filter used for image B | 1mil Be+2mil Al |
| Filter used for image C | 1mil Be+3 mil Al |
| Filter used for image D | 1mil Be+4 mil Al |

Top

## TIM 6 - NIS LANL / 26198 Operating Procedures

| | |
|---|---|
| Description | Neutron Imaging System |
| Aperture Desc. | Triple mini-penumbral aperture |
| Beta Mix Reflector | |
| NXI Installed? | N |
| Detector Pack | |
| Detector Filter | |
| In-Floor LOS Neutron Collimator | |
| Comment | Will contact shot director to remove aperture on last couple shots |
| Steering | tcc |

Top

## NEUTRON - NTD 1 / 26198 Operating Procedures

SRF Reports

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 5 cm |
| **Trigger Delay** | 4999841.5 ns |
| **Fiducial Delay Box** | NTD-4 |

Top

## FIXED P4H - CPS 1 / 26198 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 1 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~5e10) |

Top

## FIXED H1 - CPS 2 / 26198 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~5e10) |

Top

## TIM 3 - WRFM 3 / 26198 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |

UR 000592

SRF Reports

Top

| | | |
|---|---|---|
| **W3** | | |
| **W4** | | |

## TIM 4 - WRFM 4 / 26198 Operating Procedures

| **Description** | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | **Filter** | **Blast Shield** |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## FIXED H13F - KBMICRO 3 / 26198

| **Description** | Kirkpatrick Baez XR Microscope |
|---|---|
| **Detector** | Biomax |
| **Filter used for image A** | 0 |
| **Filter used for image B** | 0 |
| **Filter used for image C** | 2 mils Al |
| **Filter used for image D** | 4 mils Al |
| **Filter used for image E** | 0 |

Top

## TIM 2 - QXI 1 / 26198

| **Description** | | LANL XR Framing Camera |
|---|---|---|
| Optics | | |
| **Nosecone Type** | LANL | Internal Settings |

SRF Reports



| Magnification | |
|---|---|
| **Pinhole Size** | 10um |
| **Blast Shield** | .010" Be |
| **Frame Type** | Straight |
| **Stand-off Distance** | |
| **Pinhole Substrate** | .002" |
| **Rear Filter** | .002" Moly |

| Phosphor | 3000 V |
|---|---|
| **MCP Bias #1** | +300 V |
| **MCP Bias #2** | +300 V |
| **MCP Bias #3** | +300 V |
| **MCP Bias #4** | +300 V |
| **PFM Type** | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| **1** | 0.000 |
| **2** | 0.300 |
| **3** | 0.600 |
| **4** | 0.900 |

Misc.

| Steering | tcc |
|---|---|
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | None |

| **Comments** | 6x, high gain |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 26198 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26198 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |

UR 000594

SRF Reports

| | |
|---|---|
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

## TIM 5 - DD-RIC 1 / 26198 Operating Procedures

| | |
|---|---|
| **Description** | CVD Diamond Detector |
| **Dist. to TCC** | 80 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

## FIXED B25 - FABS 1 / 26198

| | |
|---|---|
| **Description** | Full Aperture Backscatter System |
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000595

SRF Reports

**Report for RID 26199 Last Modified: [08-Aug-2008 12:03:38] -- Shot Number: 52066 at 06-Aug-2008 12:34:14**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOFL | SCC-G 12M NTOFH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26199 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

## General / 26199

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | **Planned Date** | 06-Aug-2008 |
| Series Name | DTRat | **Shot Series** | 3 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | **Yield** | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | **Primary Objective** | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | **Secondary Objective** | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26199

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| **SSD** | ON | SG0604 | | 0 ns | | OFF |
| **Main** | OFF | | | 0 ns | | |
| **Backlighter** | OFF | | | 0 ns | | |
| **UV Fiducial** | OFF | | | | | |
| **Special Instructions** | | | | | | |

Top

## Beams / 26199

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Beam** | | | **Report** |



UR 000596

SRF Reports

Top

| Beams | Group Name | Energy | Pointing | Focusing | Delay (ns) | DPP | DPR | Termination | Group |
|-------|-----------|--------|----------|----------|-----------|-----|-----|-------------|-------|
| 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

## Target / 26199

|  | Target 1 | Target 2 | Target 3 |
|--|----------|----------|----------|
| Target ID | IDC LANL 08-4 DTRAT-08A-22 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26199

| Location | Priority | Description | Contact |
|----------|----------|-------------|---------|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |

SRF Reports

Top

| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

## Fixed Diagnostics / 26199

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26199

| Primary Radiation | DT | |
|-------------------|-----|---|
| Expected Yield | 5.00E+12 | |
| **Priority** | **Description** | **Contact** |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26199 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | CO2 |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |

SRF Reports

| | |
|---|---|
| **Foil Thickness** | |
| **Comments** | |

Top

## FIXED H12F - GMXI 1 / 26199

| | |
|---|---|
| **Description** | Gated Microscope XR Imager |
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+1mil Al |
| **Filter used for image B** | 1mil Be+2mil Al |
| **Filter used for image C** | 1mil Be+3 mil Al |
| **Filter used for image D** | 1mil Be+4 mil Al |

Top

## TIM 6 - NIS LANL / 26199 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Imaging System |
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26199 Operating Procedures

UR 000599

SRF Reports

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 10 cm |
| **Trigger Delay** | 4999842.7 ns |
| **Fiducial Delay Box** | NTD-6 |

Top

### FIXED P4H - CPS 1 / 26199 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 1 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

### FIXED H1 - CPS 2 / 26199 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

### TIM 3 - WRFM 3 / 26199 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |

SRF Reports

Top

| | | |
|---|---|---|
| **W3** | | |
| **W4** | | |

## TIM 4 - WRFM 4 / 26199 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## FIXED H13F - KBMICRO 3 / 26199

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| **Detector** | Biomax |
| **Filter used for image A** | 0 |
| **Filter used for image B** | 0 |
| **Filter used for image C** | 2 mils Al |
| **Filter used for image D** | 4 mils Al |
| **Filter used for image E** | 0 |

Top

## TIM 2 - QXI 1 / 26199

| Description | | LANL XR Framing Camera |
|---|---|---|
| Optics | | |
| **Nosecone Type** | LANL | Internal Settings |

SRF Reports



| Magnification |  |
|---|---|
| Pinhole Size | 10um |
| Blast Shield | .010" Be |
| Frame Type | Straight |
| Stand-off Distance |  |
| Pinhole Substrate | .002" |
| Rear Filter | .002" Moly |

| Phosphor | 3000 V |
|---|---|
| MCP Bias #1 | +200 V |
| MCP Bias #2 | +200 V |
| MCP Bias #3 | +200 V |
| MCP Bias #4 | +200 V |
| PFM Type | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| 1 | 0.000 |
| 2 | 1.100 |
| 3 | 1.400 |
| 4 | 1.700 |

Misc.

| Steering | tcc |
|---|---|
| Start Time | -.1 ns |
| Power Supply | 18V DC |
| MCP Head | 4 Strip |
| Monitor Atten. | -23 dB |
| Trigger Atten. | None |

| Comments | 6x, high gain |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 26199 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |
| Detector | CID |
| Magnification | 4.0 |
| Added Filtration | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26199 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |

| Detector | CID |
|---|---|
| Magnification | 4.0 |
| Added Filtration | .001" Cu (PI Supplied) |

Top

### TIM 5 - DD-RIC 1 / 26199 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| Dist. to TCC | 40 cm |
| Bias | 1500 Volts |
| Comment | |
| Steering | tcc |

Top

### FIXED B25 - FABS 1 / 26199

| Description | Full Aperture Backscatter System |
|---|---|
| Streak Camera | Yes |
| Calorimeters | SRS25, SBS25 |
| 12" Calorimeters (for calibration) | No |

UR 000603

SRF Reports

**Report for RID 26200 Last Modified: [08-Aug-2008 12:04:30] -- Shot Number: 52067 at 06-Aug-2008 14:11:34**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOFL | SCC-G 12M NTOFH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26200 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

## General / 26200

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | **Planned Date** | 06-Aug-2008 |
| Series Name | DTRat | **Shot Series** | 4 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | **Yield** | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | **Primary Objective** | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | **Secondary Objective** | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26200

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26200

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Beam** | | | **Report** |

UR 000604

SRF Reports

Top

| | Beams | Group Name | Energy | Pointing | Focusing | Delay (ns) | DPP | DPR | Termination | Group |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

## Target / 26200

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-14 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26200

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |

SRF Reports

Top

| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |
|-------|-----------|-------------------------------|-----------|

## Fixed Diagnostics / 26200

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26200

| Primary Radiation | DT | |
|-------------------|----|----|
| **Expected Yield** | 5.00E+12 | |
| **Priority** | **Description** | **Contact** |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26200  Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | $CO_2$ |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |
| | |

SRF Reports

| | |
|---|---|
| **Foil Thickness** | |
| **Comments** | |

Top

## FIXED H12F - GMXI 1 / 26200

| | |
|---|---|
| **Description** | Gated Microscope XR Imager |
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+1mil Al |
| **Filter used for image B** | 1mil Be+2mil Al |
| **Filter used for image C** | 1mil Be+3mil Al |
| **Filter used for image D** | 1mil Be+4mil Al |

Top

## TIM 6 - NIS LANL / 26200 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Imaging System |
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

## NEUTRON - NTD 1 / 26200 Operating Procedures

SRF Reports

| | |
|---|---|
| **Description** | Neutron Temporal Diagnostic |
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 10 cm |
| **Trigger Delay** | 4999842.7 ns |
| **Fiducial Delay Box** | NTD-6 |

Top

### FIXED P4H - CPS 1 / 26200 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 1 mm |
| **Comments** | CPS1&2 for DD-p (YDD ~8e10) |

Top

### FIXED H1 - CPS 2 / 26200 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p (YDD ~8e10) |

Top

### TIM 3 - WRFM 3 / 26200 Operating Procedures

| | |
|---|---|
| **Description** | Wedge Range Filter Module |
| **Distance to TCC** | 30.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |

UR 000608

SRF Reports

| | | |
|---|---|---|
| **W3** | | |
| **W4** | | |

Top

## TIM 4 - WRFM 4 / 26200 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 30.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| **Filter Pack** | WRF |

| Windows | | |
|---|---|---|
| | **Filter** | **Blast Shield** |
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## FIXED H13F - KBMICRO 3 / 26200

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| **Detector** | Biomax |
| **Filter used for image A** | 0 |
| **Filter used for image B** | 0 |
| **Filter used for image C** | 2 mils Al |
| **Filter used for image D** | 4 mils Al |
| **Filter used for image E** | 0 |

Top

## TIM 2 - QXI 1 / 26200

| Description | | LANL XR Framing Camera |
|---|---|---|
| **Optics** | | |
| **Nosecone Type** | LANL | **Internal Settings** |

SRF Reports



| Magnification | |
|---|---|
| Pinhole Size | 10um |
| Blast Shield | .010" Be |
| Frame Type | Straight |
| Stand-off Distance | |
| Pinhole Substrate | .002" |
| Rear Filter | .002" Moly |

| Phosphor | 3000 V |
|---|---|
| MCP Bias #1 | +200 V |
| MCP Bias #2 | +200 V |
| MCP Bias #3 | +200 V |
| MCP Bias #4 | +200 V |
| PFM Type | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| 1 | 0.000 |
| 2 | 1.100 |
| 3 | 1.400 |
| 4 | 1.700 |

Misc.

| Steering | tcc |
|---|---|
| Start Time | -.1 ns |
| Power Supply | 18V DC |
| MCP Head | 4 Strip |
| Monitor Atten. | -23 dB |
| Trigger Atten. | None |

| Comments | 6x, high gain |
|---|---|


Top

## FIXED H12C - XRPHC H12 / 26200 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |
| Detector | CID |
| Magnification | 4.0 |
| Added Filtration | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26200 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |

Top

| Detector | CID |
|---|---|
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

## TIM 5 - DD-RIC 1 / 26200 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 50 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

## FIXED B25 - FABS 1 / 26200

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000611

SRF Reports

---

**Report for RID 26202 Last Modified: [08-Aug-2008 12:08:16] -- Shot Number: 52070 at 06-Aug-2008 16:08:17**

| TIM | I | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOFL | SCC-G 12M NTOFH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26202 | | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

## General / 26202

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 6 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | Yield | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | Primary Objective | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26202

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26202

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beams | Group Name | Energy | Pointing | Focusing | Beam Delay (ns) | DPP | DPR | Termination | Report Group |
| 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

Top

## Target / 26202

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-5 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | | N | N |

SRF Reports

| Record Target Pressure? | N | | N | N |
|---|---|---|---|---|
| Alignment Proc. | | | | |
| Target Detection? | Y | | | |
| Smart Camera Algorithm | : | | | |
| Cryogenic Target | No | | | |
| MCTC | | | | |

Top

## TIM / 26202

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

Top

## Fixed Diagnostics / 26202

| Port | Priority | Description | Contact |
|---|---|---|---|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26202

| Primary Radiation | DT | |
|---|---|---|
| Expected Yield | 5.00E+12 | |
| **Priority** | **Description** | **Contact** |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## FIXED H12F - GMXI 1 / 26202

| Description | Gated Microscope XR Imager |
|---|---|
| Side 1 Crystal | |
| Side 2 Crystal | |
| Side 1 crystal angle | |
| Side 2 crystal angle | |
| Unframed image A | CID |
| Unframed image B | CID |
| Unframed image C | CID |
| Unframed image D | CID |
| Filter used for image A | 1mil Be+3mil Al |

SRF Reports

| | |
|---|---|
| **Filter used for image B** | 1mil Be+4mil Al |
| **Filter used for image C** | 1mil Be+5 mil Al |
| **Filter used for image D** | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26202 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Imaging System |
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26202 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Temporal Diagnostic |
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 10 cm |
| **Trigger Delay** | 4999842.7 ns |
| **Fiducial Delay Box** | NTD-6 |

Top

## FIXED P4H - CPS 1 / 26202 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 1 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

## FIXED H1 - CPS 2 / 26202 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

## TIM 3 - WRFM 3 / 26202 Operating Procedures

| | |
|---|---|
| **Description** | Wedge Range Filter Module |
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

| Windows | | |
|---|---|---|
| | **Filter** | **Blast Shield** |
| **W1** | WRF | |

SRF Reports

| W2 | | |
| W3 | | |
| W4 | | |

Top

### TIM 4 - WRFM 4 / 26202 Operating Procedures



| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 75.0 cm |
| Rotation | |
| Steering | tcc |
| Comments | Primary D3He protons (YD3He ~1e9) |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

### FIXED H13F - KBMICRO 3 / 26202

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

### TIM 2 - QXI 1 / 26202



| Description | | LANL XR Framing Camera | |
|---|---|---|---|
| **Optics** | | | |
| Nosecone Type | LANL | **Internal Settings** | |
| Magnification | | Phosphor | 3000 V |
| Pinhole Size | 10um | MCP Bias #1 | +200 V |
| Blast Shield | .010" Be | MCP Bias #2 | +200 V |
| Frame Type | Straight | MCP Bias #3 | +200 V |
| Stand-off Distance | | MCP Bias #4 | +200 V |
| Pinhole Substrate | .002" | PFM Type | 200 ps |
| Rear Filter | .002" Moly | | |

| **Interstrip Timing** | | **Misc.** | |
|---|---|---|---|
| Strip# | Requested delay (ns) | Steering | tcc |
| 1 | 0.000 | Start Time | -.1 ns |
| 2 | 1.100 | Power Supply | 18V DC |
| 3 | 1.400 | MCP Head | 4 Strip |
| 4 | 1.700 | Monitor Atten. | -23 dB |
| | | Trigger Atten. | None |

| Comments | 6x, high gain |
|---|---|

Top

SRF Reports

### FIXED H12C - XRPHC H12 / 26202 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

### FIXED H13C - XRPHC H13 / 26202 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

### TIM 5 - DD-RIC 1 / 26202 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 20 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

### FIXED B25 - FABS 1 / 26202

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

SRF Reports

**Report for RID 26203 Last Modified: [08-Aug-2008 12:12:46] -- Shot Number: 52071 at 06-Aug-2008 17:02:40**

| TIM | I | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOF L | SCC-G 12M NTOF H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26203 | | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

## General / 26203

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 7 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | Yield | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | Primary Objective | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26203

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | 0 ns | | |
| Special Instructions | | | | | | |

Top

## Beams / 26203

| | 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beams | Group Name | Energy | Pointing | Focusing | Beam Delay (ns) | DPP | DPR | Termination | Report Group |
| 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

Top

## Target / 26203

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-13 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |

SRF Reports

| Record Target Pressure? | N | | N | N |
|---|---|---|---|---|
| Alignment Proc. | | | | |
| Target Detection? | Y | | | |
| Smart Camera Algorithm | : | | | |
| Cryogenic Target | No | | | |
| MCTC | | | | |

Top

### TIM / 26203

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

Top

### Fixed Diagnostics / 26203

| Port | Priority | Description | Contact |
|---|---|---|---|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

### Neutron Diagnostics / 26203

| Primary Radiation | DT | |
|---|---|---|
| Expected Yield | 5.00E+12 | |
| **Priority** | **Description** | **Contact** |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

### FIXED H12F - GMXI 1 / 26203

| Description | Gated Microscope XR Imager |
|---|---|
| Side 1 Crystal | |
| Side 2 Crystal | |
| Side 1 crystal angle | |
| Side 2 crystal angle | |
| Unframed image A | CID |
| Unframed image B | CID |
| Unframed image C | CID |
| Unframed image D | CID |
| Filter used for image A | 1mil Be+3mil Al |

SRF Reports

Top

| Filter used for image B | 1mil Be+4mil Al |
|---|---|
| Filter used for image C | 1mil Be+5 mil Al |
| Filter used for image D | 1mil Be+6 mil Al |

## TIM 6 - NIS LANL / 26203 Operating Procedures

| Description | Neutron Imaging System |
|---|---|
| Aperture Desc. | Triple mini-penumbral aperture |
| Beta Mix Reflector | |
| NXI Installed? | N |
| Detector Pack | |
| Detector Filter | |
| In-Floor LOS Neutron Collimator | |
| Comment | Will contact shot director to remove aperture on last couple shots |
| Steering | tcc |

Top

## NEUTRON - NTD 1 / 26203 Operating Procedures

| Description | Neutron Temporal Diagnostic |
|---|---|
| Drive Type | Direct |
| Expected bang Time | 1500 ps |
| Distance to TCC | 10 cm |
| Trigger Delay | 4999842.7 ns |
| Fiducial Delay Box | NTD-6 |

Top

## FIXED P4H - CPS 1 / 26203 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| Slit Width | 1 mm |
| Comments | CPS1&2 for DD-p (YDD ~8e10) |

Top

## FIXED H1 - CPS 2 / 26203 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| Slit Width | 2 mm |
| Comments | CPS1&2 for DD-p (YDD ~8e10) |

Top

## TIM 3 - WRFM 3 / 26203 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 30.0 cm |
| Rotation | |
| Steering | tcc |
| Comments | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |



| | | |
|---|---|---|
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## TIM 4 - WRFM 4 / 26203 Operating Procedures

| | |
|---|---|
| **Description** | Wedge Range Filter Module |
| **Distance to TCC** | 30.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## FIXED H13F - KBMICRO 3 / 26203

| | |
|---|---|
| **Description** | Kirkpatrick Baez XR Microscope |
| **Detector** | Biomax |
| **Filter used for image A** | 0 |
| **Filter used for image B** | 0 |
| **Filter used for image C** | 2 mils Al |
| **Filter used for image D** | 4 mils Al |
| **Filter used for image E** | 0 |

Top

## TIM 2 - QXI 1 / 26203

| | |
|---|---|
| **Description** | LANL XR Framing Camera |

Optics

| | |
|---|---|
| **Nosecone Type** | LANL |
| **Magnification** | |
| **Pinhole Size** | 10um |
| **Blast Shield** | .010" Be |
| **Frame Type** | Straight |
| **Stand-off Distance** | |
| **Pinhole Substrate** | .002" |
| **Rear Filter** | .002" Moly |

Internal Settings

| | |
|---|---|
| **Phosphor** | 3000 V |
| **MCP Bias #1** | +200 V |
| **MCP Bias #2** | +200 V |
| **MCP Bias #3** | +200 V |
| **MCP Bias #4** | +200 V |
| **PFM Type** | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| **1** | 0.000 |
| **2** | 1.100 |
| **3** | 1.400 |
| **4** | 1.700 |

Misc.

| | |
|---|---|
| **Steering** | tcc |
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | None |

| | |
|---|---|
| **Comments** | 6x, high gain |

Top

SRF Reports

## FIXED H12C - XRPHC H12 / 26203 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26203 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

## TIM 5 - DD-RIC 1 / 26203 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 30 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

## FIXED B25 - FABS 1 / 26203

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

Report for RID 26204 Last Modified: [06-Aug-2008 17:31:55] -- Planned Shot Date: 06-Aug-2008

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOFL | SCC-G 12M NTOFH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26204 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

## General / 26204

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 8 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | Yield | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | Primary Objective | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26204

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26204

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Beam | | | Report |



SRF Reports

Top

| | Beams | Group Name | Energy | Pointing | Focusing | Delay (ns) | DPP | DPR | Termination | Group |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

## Target / 26204

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-15 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26204

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| | | | |

SRF Reports

Top

| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

## Fixed Diagnostics / 26204

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26204

| Primary Radiation | DT | |
|-------------------|-----|-----|
| Expected Yield | 5.00E+12 | |
| Priority | Description | Contact |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26204 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| Gas Fill | CO2 |
| Gas Pressure | 100 psi |
| Secondary Gamma Foil | No |
| Foil Material | |
| | |

SRF Reports

| | |
|---|---|
| **Foil Thickness** | |
| **Comments** | |

Top

## FIXED H12F - GMXI 1 / 26204

| | |
|---|---|
| **Description** | Gated Microscope XR Imager |
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+3mil Al |
| **Filter used for image B** | 1mil Be+4mil Al |
| **Filter used for image C** | 1mil Be+5 mil Al |
| **Filter used for image D** | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26204 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Imaging System |
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26204 Operating Procedures

SRF Reports

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 10 cm |
| **Trigger Delay** | 4999842.7 ns |
| **Fiducial Delay Box** | NTD-5 |

Top

### FIXED P4H - CPS 1 / 26204 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~5e10) |

Top

### FIXED H1 - CPS 2 / 26204 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~5e10) |

Top

### TIM 3 - WRFM 3 / 26204 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |

SRF Reports

Top

| | |
|---|---|
| W3 | |
| W4 | |

## TIM 4 - WRFM 4 / 26204 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 75.0 cm |
| Rotation | |
| Steering | tcc |
| Comments | Primary D3He protons (YD3He ~1e9) |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

## FIXED H13F - KBMICRO 3 / 26204

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

## TIM 2 - QXI 1 / 26204

| Description | | LANL XR Framing Camera |
|---|---|---|
| Optics | | Internal Settings |
| Nosecone Type | LANL | |

UR 000627

SRF Reports



| Magnification | |
|---|---|
| **Pinhole Size** | 10um |
| **Blast Shield** | .010" Be |
| **Frame Type** | Straight |
| **Stand-off Distance** | |
| **Pinhole Substrate** | .002" |
| **Rear Filter** | .002" Moly |

| Phosphor | 3000 V |
|---|---|
| **MCP Bias #1** | +200 V |
| **MCP Bias #2** | +200 V |
| **MCP Bias #3** | +200 V |
| **MCP Bias #4** | +200 V |
| **PFM Type** | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| **1** | 0.000 |
| **2** | 1.100 |
| **3** | 1.400 |
| **4** | 1.700 |

Misc.

| **Steering** | tcc |
|---|---|
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | None |

| **Comments** | 6x, high gain |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 26204 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26204 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |

| Detector | CID |
|---|---|
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

## TIM 5 - DD-RIC 1 / 26204 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 80 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

## FIXED B25 - FABS 1 / 26204

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000629

SRF Reports

**Report for RID 26205 Last Modified: [08-Aug-2008 12:16:00] -- Shot Number: 52072 at 06-Aug-2008 17:54:13**

| TIM | I | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26205 | | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | SCC-F 12M NTOF L | SCC-G 12M NTOF H |

Top

## General / 26205

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 9 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | Yield | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | Primary Objective | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26205

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26205

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beams | Group Name | Energy | Pointing | Focusing | Beam Delay (ns) | DPP | DPR | Termination | Report Group |
| 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

Top

## Target / 26205

| | **Target 1** | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-12 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | | N | N |

SRF Reports

| Record Target Pressure? | N | | N | N |
|---|---|---|---|---|
| Alignment Proc. | | | | |
| Target Detection? | Y | | | |
| Smart Camera Algorithm | : | | | |
| Cryogenic Target | No | | | |
| MCTC | | | | |

Top

## TIM / 26205

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

Top

## Fixed Diagnostics / 26205

| Port | Priority | Description | Contact |
|---|---|---|---|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26205

| Primary Radiation | DT | |
|---|---|---|
| Expected Yield | 5.00E+12 | |
| **Priority** | **Description** | **Contact** |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## FIXED H12F - GMXI 1 / 26205

| Description | Gated Microscope XR Imager |
|---|---|
| Side 1 Crystal | |
| Side 2 Crystal | |
| Side 1 crystal angle | |
| Side 2 crystal angle | |
| Unframed image A | CID |
| Unframed image B | CID |
| Unframed image C | CID |
| Unframed image D | CID |
| Filter used for image A | 1mil Be+3mil Al |

SRF Reports

| | |
|---|---|
| Filter used for image B | 1mil Be+4mil Al |
| Filter used for image C | 1mil Be+5 mil Al |
| Filter used for image D | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26205 Operating Procedures

| | |
|---|---|
| Description | Neutron Imaging System |
| Aperture Desc. | Triple mini-penumbral aperture |
| Beta Mix Reflector | |
| NXI Installed? | N |
| Detector Pack | |
| Detector Filter | |
| In-Floor LOS Neutron Collimator | |
| Comment | Will contact shot director to remove aperture on last couple shots |
| Steering | tcc |

Top

## NEUTRON - NTD 1 / 26205 Operating Procedures

| | |
|---|---|
| Description | Neutron Temporal Diagnostic |
| Drive Type | Direct |
| Expected bang Time | 1500 ps |
| Distance to TCC | 6 cm |
| Trigger Delay | 4999841.7 ns |
| Fiducial Delay Box | NTD-5 |

Top

## FIXED P4H - CPS 1 / 26205 Operating Procedures

| | |
|---|---|
| Description | Charged Particle Spectrometer |
| Slit Width | 1 mm |
| Comments | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

## FIXED H1 - CPS 2 / 26205 Operating Procedures

| | |
|---|---|
| Description | Charged Particle Spectrometer |
| Slit Width | 2 mm |
| Comments | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

## TIM 3 - WRFM 3 / 26205 Operating Procedures

| | |
|---|---|
| Description | Wedge Range Filter Module |
| Distance to TCC | 75.0 cm |
| Rotation | |
| Steering | tcc |
| Comments | Primary D3He protons (YD3He ~1e9) |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |

SRF Reports

| W2 | | |
|----|--|--|
| W3 | | |
| W4 | | |

Top

### TIM 4 - WRFM 4 / 26205 Operating Procedures



| Description | Wedge Range Filter Module |
|-------------|---------------------------|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|--------|--------------|
| **W1** | WRF | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

### FIXED H13F - KBMICRO 3 / 26205

| Description | Kirkpatrick Baez XR Microscope |
|-------------|--------------------------------|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

### TIM 2 - QXI 1 / 26205



| Description | | LANL XR Framing Camera |
|-------------|--|------------------------|

Optics

| Nosecone Type | LANL |
|---------------|------|
| **Magnification** | |
| **Pinhole Size** | 10um |
| **Blast Shield** | .010" Be |
| **Frame Type** | Straight |
| **Stand-off Distance** | |
| **Pinhole Substrate** | .002" |
| **Rear Filter** | .002" Moly |

Internal Settings

| Phosphor | 3000 V |
|----------|--------|
| **MCP Bias #1** | +200 V |
| **MCP Bias #2** | +200 V |
| **MCP Bias #3** | +200 V |
| **MCP Bias #4** | +200 V |
| **PFM Type** | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|--------|----------------------|
| 1 | 0.000 |
| 2 | 1.100 |
| 3 | 1.400 |
| 4 | 1.700 |

Misc.

| Steering | tcc |
|----------|-----|
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | None |

| Comments | 6x, high gain |
|----------|---------------|

Top

UR 000633

### FIXED H12C - XRPHC H12 / 26205 Operating Procedures

| | |
|---|---|
| **Description** | XR Pinhole Camera |
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

### FIXED H13C - XRPHC H13 / 26205 Operating Procedures

| | |
|---|---|
| **Description** | XR Pinhole Camera |
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

### TIM 5 - DD-RIC 1 / 26205 Operating Procedures

| | |
|---|---|
| **Description** | CVD Diamond Detector |
| **Dist. to TCC** | 10 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

### FIXED B25 - FABS 1 / 26205

| | |
|---|---|
| **Description** | Full Aperture Backscatter System |
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000634

SRF Reports

**Report for RID 26206 Last Modified: [06-Aug-2008 17:33:20] -- Planned Shot Date: 06-Aug-2008**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOFL | SCC-G 12M NTOFH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26206 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | |

Top

## General / 26206

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | **Planned Date** | 06-Aug-2008 |
| Series Name | DTRat | **Shot Series** | 10 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | **Yield** | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | **Primary Objective** | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | **Secondary Objective** | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26206

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26206



| | | | | | | Beam | | | | Report |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | | |

UR 000635

SRF Reports

Top

| | Beams | Group Name | Energy | Pointing | Focusing | Delay (ns) | DPP | DPR | Termination | Group |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

## Target / 26206

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-7 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26206

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |

SRF Reports

Top

| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

## Fixed Diagnostics / 26206

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26206

| Primary Radiation | DT | |
|-------------------|----|----|
| Expected Yield | 5.00E+12 | |
| Priority | Description | Contact |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26206   Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| Gas Fill | $CO_2$ |
| Gas Pressure | 100 psi |
| Secondary Gamma Foil | No |
| Foil Material | |
| | |

SRF Reports

| Foil Thickness | |
|---|---|
| Comments | |

Top

## FIXED H12F - GMXI 1 / 26206

| Description | Gated Microscope XR Imager |
|---|---|
| Side 1 Crystal | |
| Side 2 Crystal | |
| Side 1 crystal angle | |
| Side 2 crystal angle | 5 Degrees |
| Unframed image A | CID |
| Unframed image B | CID |
| Unframed image C | CID |
| Unframed image D | CID |
| Filter used for image A | 1mil Be+3mil Al |
| Filter used for image B | 1mil Be+4mil Al |
| Filter used for image C | 1mil Be+5 mil Al |
| Filter used for image D | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26206 Operating Procedures

| Description | Neutron Imaging System |
|---|---|
| Aperture Desc. | Triple mini-penumbral aperture |
| Beta Mix Reflector | |
| NXI Installed? | N |
| Detector Pack | |
| Detector Filter | |
| In-Floor LOS Neutron Collimator | |
| Comment | Will contact shot director to remove aperture on last couple shots |
| Steering | tcc |

Top

## NEUTRON - NTD 1 / 26206 Operating Procedures

SRF Reports

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 10 cm |
| **Trigger Delay** | 4999842.2 ns |
| **Fiducial Delay Box** | NTD-5 |

Top

## FIXED P4H - CPS 1 / 26206 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p (YDD ~8e10) |

Top

## FIXED H1 - CPS 2 / 26206 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p (YDD ~8e10) |

Top

## TIM 3 - WRFM 3 / 26206 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 30.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |

SRF Reports

Top

| | | |
|---|---|---|
| W3 | | |
| W4 | | |

## TIM 4 - WRFM 4 / 26206 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 30.0 cm |
| Rotation | |
| Steering | tcc |
| Comments | For the first time, measure secondary protons in a DT neutron background. (YD3He ~7e7) |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

## FIXED H13F - KBMICRO 3 / 26206

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

## TIM 2 - QXI 1 / 26206

| Description | | LANL XR Framing Camera |
|---|---|---|
| Optics | | Internal Settings |
| Nosecone Type | LANL | |

SRF Reports



| Magnification | |
|---|---|
| Pinhole Size | 10um |
| Blast Shield | .010" Be |
| Frame Type | Straight |
| Stand-off Distance | |
| Pinhole Substrate | .002" |
| Rear Filter | .002" Moly |

| Phosphor | 3000 V |
|---|---|
| MCP Bias #1 | +200 V |
| MCP Bias #2 | +200 V |
| MCP Bias #3 | +200 V |
| MCP Bias #4 | +200 V |
| PFM Type | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| 1 | 0.000 |
| 2 | 1.100 |
| 3 | 1.400 |
| 4 | 1.700 |

Misc.

| Steering | tcc |
|---|---|
| Start Time | -.1 ns |
| Power Supply | 18V DC |
| MCP Head | 4 Strip |
| Monitor Atten. | -23 dB |
| Trigger Atten. | None |

| Comments | 6x, high gain |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 26206 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |
| Detector | CID |
| Magnification | 4.0 |
| Added Filtration | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26206 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |

SRF Reports

Top

| Detector | CID |
|---|---|
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

### TIM 5 - DD-RIC 1 / 26206 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 20 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

### FIXED B25 - FABS 1 / 26206

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000642

**Report for RID 26207 Last Modified: [05-Mar-2009 08:28:02] -- Planned Shot Date: 06-Aug-2008**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | | SCC-F 12M NTOFL | SCC-G 12M NTOFH |
|-----|---|---|---|---|---|---|-----|----|----|------|------|------|------|-----|---|---|---|---|---|---|---|
| 26207 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | | | |

Top

## General / 26207

| Shot Scope | OMEGA Only | | |
|------------|------------|---|---|
| Campaign | LANL-HED | **Planned Date** | 06-Aug-2008 |
| Series Name | DTRat | **Shot Series** | 11 |
| **PI List** | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | **Yield** | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | **Primary Objective** | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | **Secondary Objective** | |
| **Special Instructions** | | | |
| **Abort Criteria** | Abort on anything | | |

Top

## Driver / 26207

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|--------|--------|-------------|-----------|--------------|-----|------------------|
| **SSD** | ON | SG0604 | | 0 ns | | OFF |
| **Main** | OFF | | | 0 ns | | |
| **Backlighter** | OFF | | | 0 ns | | |
| **UV Fiducial** | OFF | | | | | |
| **Special Instructions** | | | | | | |

Top

## Beams / 26207



| 60 beam(s) are configured, 60 beam(s) go to target. |
|:---:|

| | | | | | **Beam** | | | | **Report** |

SRF Reports

Top

| | Beams | Group Name | Energy | Pointing | Focusing | Delay (ns) | DPP | DPR | Termination | Group |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

## Target / 26207

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-18 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26207

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |

UR 000644

SRF Reports

Top

| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

## Fixed Diagnostics / 26207

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26207

| Primary Radiation | DT | |
|-------------------|-----|---|
| Expected Yield | 5.00E+12 | |
| **Priority** | **Description** | **Contact** |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26207  Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | CO2 |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |
| | |

SRF Reports

| Foil Thickness | |
| --- | --- |
| Comments | |

Top

### FIXED H12F - GMXI 1 / 26207

| Description | Gated Microscope XR Imager |
| --- | --- |
| Side 1 Crystal | |
| Side 2 Crystal | |
| Side 1 crystal angle | |
| Side 2 crystal angle | |
| Unframed image A | CID |
| Unframed image B | CID |
| Unframed image C | CID |
| Unframed image D | CID |
| Filter used for image A | 1mil Be+3mil Al |
| Filter used for image B | 1mil Be+4mil Al |
| Filter used for image C | 1mil Be+5 mil Al |
| Filter used for image D | 1mil Be+6 mil Al |

Top

### TIM 6 - NIS LANL / 26207 Operating Procedures

| Description | Neutron Imaging System |
| --- | --- |
| Aperture Desc. | Triple mini-penumbral aperture |
| Beta Mix Reflector | |
| NXI Installed? | N |
| Detector Pack | |
| Detector Filter | |
| In-Floor LOS Neutron Collimator | |
| Comment | Will contact shot director to remove aperture on last couple shots |
| Steering | tcc |

Top

### NEUTRON - NTD 1 / 26207 Operating Procedures

SRF Reports

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 6 cm |
| **Trigger Delay** | 4999841.7 ns |
| **Fiducial Delay Box** | NTD-5 |

Top

### FIXED P4H - CPS 1 / 26207 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~5e10) |

Top

### FIXED H1 - CPS 2 / 26207 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~5e10) |

Top

### TIM 3 - WRFM 3 / 26207 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |

SRF Reports

Top

| W3 | | |
| W4 | | |

## TIM 4 - WRFM 4 / 26207  Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 75.0 cm |
| Rotation | |
| Steering | tcc |
| Comments | Primary D3He protons (YD3He ~1e9) |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

## FIXED H13F - KBMICRO 3 / 26207

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

## TIM 2 - QXI 1 / 26207

| Description | | LANL XR Framing Camera |
|---|---|---|
| Optics | | Internal Settings |
| Nosecone Type | LANL | |

SRF Reports



| Magnification | |
|---|---|
| **Pinhole Size** | 10um |
| **Blast Shield** | .010" Be |
| **Frame Type** | Straight |
| **Stand-off Distance** | |
| **Pinhole Substrate** | .002" |
| **Rear Filter** | .002" Moly |

| Phosphor | 3000 V |
|---|---|
| **MCP Bias #1** | +200 V |
| **MCP Bias #2** | +200 V |
| **MCP Bias #3** | +200 V |
| **MCP Bias #4** | +200 V |
| **PFM Type** | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| 1 | 0.000 |
| 2 | 1.100 |
| 3 | 1.400 |
| 4 | 1.700 |

Misc.

| **Steering** | tcc |
|---|---|
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | None |

| **Comments** | 6x, high gain |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 26207 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26207 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |

SRF Reports

| Detector | CID |
| --- | --- |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

## TIM 5 - DD-RIC 1 / 26207 Operating Procedures

| Description | CVD Diamond Detector |
| --- | --- |
| **Dist. to TCC** | 80 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

## FIXED B25 - FABS 1 / 26207

| Description | Full Aperture Backscatter System |
| --- | --- |
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000650

**Report for RID 26208 Last Modified: [06-Aug-2008 17:33:28] -- Planned Shot Date: 06-Aug-2008**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | SCC-F 12M NTOF L | SCC-G 12M NTOF H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26208 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | ACTR-Copper | HYNBT-1 | HYNTD-1 | NTD-1 | SCC-F 12M NTOF L | SCC-G 12M NTOF H |

Top

## General / 26208

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | **Planned Date** | 06-Aug-2008 |
| Series Name | DTRat | **Shot Series** | 12 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | **Yield** | Type 7b: High Yield, predicted* to exceed 3e11, but less than 3e14 |
| | | **Primary Objective** | Effect of 3He addition on DT Yield, Reaction History & Rt |
| | | **Secondary Objective** | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26208

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG0604 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26208

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Beam** | | | **Report** |



UR 000651

SRF Reports

Top

| | Beams | Group Name | Energy | Pointing | Focusing | Delay (ns) | DPP | DPR | Termination | Group |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11-60 | Drive | 260 J/Beam (UV) | tcc | 0 mm (lens position) | 0 | SG4 | Yes | Target | A |

## Target / 26208

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| Target ID | IDC LANL 08-4 DTRAT-08A-9 | | |
| Type | SiGDP capsule - 0 atm 3He | | |
| Diameter | 1100 um | | |
| Shape | Spherical | | |
| Type of Gas | DT | | |
| DT Target | Y | | |
| Positioner | | | |
| Hazards | Tritium | | |
| Beryllium | | | |
| Uranium | | | |
| Instructions | -Record 3He depress time -Target Mount .2" < standard mount | | |
| Soft Rough Pumping | N | N | N |
| Record Target Pressure? | N | N | N |
| Alignment Proc. | | | |
| Target Detection? | Y | | |
| Smart Camera Algorithm | : | | |
| Cryogenic Target | No | | |
| MCTC | | | |

Top

## TIM / 26208

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |

SRF Reports

Top

| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

## Fixed Diagnostics / 26208

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26208

| Primary Radiation | DT | |
|-------------------|----|----|
| Expected Yield | 5.00E+12 | |
| Priority | Description | Contact |
| Primary | Activation Retractor (Copper) | Glebov, V. |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Primary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Primary | Scintillator Counter (G 12M NTOF H) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26208  Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| Gas Fill | CO2 |
| Gas Pressure | 100 psi |
| Secondary Gamma Foil | No |
| Foil Material | |

UR 000653

SRF Reports

| | |
|---|---|
| **Foil Thickness** | |
| **Comments** | |

Top

## FIXED H12F - GMXI 1 / 26208

| | |
|---|---|
| **Description** | Gated Microscope XR Imager |
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+3mil Al |
| **Filter used for image B** | 1mil Be+4mil Al |
| **Filter used for image C** | 1mil Be+5 mil Al |
| **Filter used for image D** | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26208 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Imaging System |
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26208 Operating Procedures

SRF Reports

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 10 cm |
| **Trigger Delay** | 4999842.2 ns |
| **Fiducial Delay Box** | NTD-5 |

Top

## FIXED P4H - CPS 1 / 26208 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

## FIXED H1 - CPS 2 / 26208 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| **Slit Width** | 2 mm |
| **Comments** | CPS1&2 for DD-p, D3He-p and T3He-d (YDD ~8e9) |

Top

## TIM 3 - WRFM 3 / 26208 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| **Distance to TCC** | 75.0 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Primary D3He protons (YD3He ~1e9) |
| **Filter Pack** | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | WRF | |
| **W2** | | |

SRF Reports

Top

| W3 | | |
| W4 | | |

## TIM 4 - WRFM 4 / 26208  Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 75.0 cm |
| Rotation | |
| Steering | tcc |
| Comments | Primary D3He protons (YD3He ~1e9) |
| Filter Pack | WRF |



Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

## FIXED H13F - KBMICRO 3 / 26208

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

## TIM 2 - QXI 1 / 26208

| Description | | LANL XR Framing Camera |
|---|---|---|
| Optics | | Internal Settings |
| Nosecone Type | LANL | |

UR 000656

SRF Reports



| Magnification | |
|---|---|
| Pinhole Size | 10um |
| Blast Shield | .010" Be |
| Frame Type | Straight |
| Stand-off Distance | |
| Pinhole Substrate | .002" |
| Rear Filter | .002" Moly |

| Phosphor | 3000 V |
|---|---|
| MCP Bias #1 | +200 V |
| MCP Bias #2 | +200 V |
| MCP Bias #3 | +200 V |
| MCP Bias #4 | +200 V |
| PFM Type | 200 ps |

Interstrip Timing

| Strip# | Requested delay (ns) |
|---|---|
| 1 | 0.000 |
| 2 | 1.100 |
| 3 | 1.400 |
| 4 | 1.700 |

Misc.

| Steering | tcc |
|---|---|
| Start Time | -.1 ns |
| Power Supply | 18V DC |
| MCP Head | 4 Strip |
| Monitor Atten. | -23 dB |
| Trigger Atten. | None |

| Comments | 6x, high gain |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 26208 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |
| Detector | CID |
| Magnification | 4.0 |
| Added Filtration | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26208 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |

| Detector | CID |
|---|---|
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

### TIM 5 - DD-RIC 1 / 26208 Operating Procedures

| **Description** | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 40 cm |
| **Bias** | 1500 Volts |
| **Comment** | |
| **Steering** | tcc |

Top

### FIXED B25 - FABS 1 / 26208

| **Description** | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

SRF Reports

**Report for RID 26209 Last Modified: [06-Aug-2008 14:01:59] -- Planned Shot Date: 06-Aug-2008**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | | | |
|-----|---|---|---|---|---|---|-----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 26209 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | HYNBT-1 | HYNTD-1 | NTD-1 | SCC-C 3M NTOF | SCC-D 5.4M NTOF | SCC-E 1.7M NTOF | SCC-F 12M NTOFL |

Top

## General / 26209

| Shot Scope | OMEGA Only | | |
|-----------|-----------|--|--|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 14 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | Yield | Type 7a: High Yield, predicted* to exceed 1e10, but less than 3e11 |
| | | Primary Objective | Attempt to measure Reaction History using D/3He gammas |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26209

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|--------|--------|-------------|-----------|--------------|-----|------------------|
| SSD | ON | SG1018 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26209

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| Beams | Group Name | Energy | Pointing | Focusing | Beam Delay (ns) | DPP | DPR | Termination | Report Group |

SRF Reports

| | 11-60 | Drive | | 500 J/Beam (UV) | tcc | | 0 mm (lens position) | 0 | | SG4 | Yes | Target | | A | |

Top

## Target / 26209

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| **Target ID** | IDC LANL 08-5 DTRAT-08A-8 | | |
| **Type** | SiGDP capsule - 6.7 atm D2/13.4 atm 3He | | |
| **Diameter** | 1100 um | | |
| **Shape** | Spherical | | |
| **Type of Gas** | D2/3He | | |
| **DT Target** | | | |
| **Positioner** | | | |
| **Hazards** | | | |
| **Beryllium** | | | |
| **Uranium** | | | |
| **Instructions** | Record 3He depress time | | |
| **Soft Rough Pumping** | N | N | N |
| **Record Target Pressure?** | N | N | N |
| **Alignment Proc.** | | | |
| **Target Detection?** | Y | | |
| **Smart Camera Algorithm** | : | | |
| **Cryogenic Target** | No | | |
| **MCTC** | | | |

Top

## TIM / 26209

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

Top

## Fixed Diagnostics / 26209

UR 000660

SRF Reports

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26209

| Primary Radiation | DD | |
|-------------------|----|----|
| Expected Yield | 1.00E+11 | |
| **Priority** | **Description** | **Contact** |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Secondary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (E 1.7M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (D 5.4M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Secondary | Scintillator Counter (C 3M NTOF) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26209 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | CO2 |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |
| **Foil Thickness** | |
| **Comments** | |

Top

UR 000661

SRF Reports

## FIXED H12F - GMXI 1 / 26209

| Description | Gated Microscope XR Imager |
|---|---|
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+3mil Al |
| **Filter used for image B** | 1mil Be+4mil Al |
| **Filter used for image C** | 1mil Be+5 mil Al |
| **Filter used for image D** | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26209 Operating Procedures

| Description | Neutron Imaging System |
|---|---|
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26209 Operating Procedures

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 3 cm |

SRF Reports

Top

| Trigger Delay | 4999836 ns |
| Fiducial Delay Box | NTD-7 |

### FIXED P4H - CPS 1 / 26209 Operating Procedures

| Description | Charged Particle Spectrometer |
| Slit Width | 1 mm |
| Comments | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

### FIXED H1 - CPS 2 / 26209 Operating Procedures

| Description | Charged Particle Spectrometer |
| Slit Width | 1 mm |
| Comments | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

### TIM 3 - WRFM 3 / 26209 Operating Procedures

| Description | Wedge Range Filter Module |
| Distance to TCC | 175 cm |
| Rotation | |
| Steering | tcc |
| Comments | Expected D2/3He-p Yield ~ 2e10 |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
| --- | --- | --- |
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

### TIM 4 - WRFM 4 / 26209 Operating Procedures

| Description | Wedge Range Filter Module |

UR 000663

SRF Reports



| Distance to TCC | 175 cm |
|---|---|
| Rotation | |
| Steering | tcc |
| Comments | Expected D2/3He-p Yield ~ 2e10 |
| Filter Pack | WRF |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | WRF | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

## FIXED H13F - KBMICRO 3 / 26209

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

## TIM 2 - QXI 1 / 26209



| Description | | LANL XR Framing Camera | |
|---|---|---|---|
| Optics | | | |
| Nosecone Type | LANL | Internal Settings | |
| Magnification | 6X-16 | Phosphor | 3000 V |
| Pinhole Size | 10um | MCP Bias #1 | +200 V |
| Blast Shield | .010" Be | MCP Bias #2 | +200 V |
| Frame Type | Straight | MCP Bias #3 | +200 V |
| Stand-off Distance | | MCP Bias #4 | +200 V |
| Pinhole Substrate | .002" | PFM Type | 200 ps |
| Rear Filter | .002" Moly | | |

SRF Reports



| Interstrip Timing | |
|---|---|
| **Strip#** | **Requested delay (ns)** |
| **1** | 0.000 |
| **2** | 1 |
| **3** | 1.3 |
| **4** | 1.6 |

| Misc. | |
|---|---|
| **Steering** | tcc |
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | |

| **Comments** | |
|---|---|

Top

## FIXED H12C - XRPHC H12 / 26209 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26209 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

Top

## TIM 5 - DD-RIC 1 / 26209 Operating Procedures

| **Description** | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 40 cm |

SRF Reports

| Bias | 1500 Volts |
|---|---|
| **Comment** | |
| **Steering** | tcc |

Top

## FIXED B25 - FABS 1 / 26209

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000666

SRF Reports

**Report for RID 26210 Last Modified: [05-Mar-2009 08:33:54] -- Planned Shot Date: 06-Aug-2008**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26210 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | HYNBT-1 | HYNTD-1 | NTD-1 | SCC-C 3M NTOF | SCC-D 5.4M NTOF | SCC-E 1.7M NTOF | SCC-F 12M NTOF L |

Top

## General / 26210

| Shot Scope | OMEGA Only | | |
|---|---|---|---|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 15 |
| PI List | Herrmann/Hans/505-665-5075/<br>Horsfield/Colin//<br>Frenje/Johan/(617)452-4941/<br>Kyrala/George/(505) 667-7649/996-3297<br>Glebov/Vladimir/57454/18775222067 | Yield | Type 7a: High Yield, predicted* to exceed 1e10, but less than 3e11 |
| | | Primary Objective | Attempt to measure Reaction History using D/3He gammas |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26210

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|---|---|---|---|---|---|---|
| SSD | ON | SG1018 | | 0 ns | | OFF |
| Main | OFF | | | 0 ns | | |
| Backlighter | OFF | | | 0 ns | | |
| UV Fiducial | OFF | | | | | |
| Special Instructions | | | | | | |

Top

## Beams / 26210

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beams | Group Name | Energy | Pointing | Focusing | Beam Delay (ns) | DPP | DPR | Termination | Report Group |

SRF Reports

Top

| | 11-60 | Drive | | 500 J/Beam (UV) | | tcc | | 0 mm (lens position) | 0 | | SG4 | | Yes | Target | | | A | |

## Target / 26210

| | Target 1 | Target 2 | Target 3 |
|---|---|---|---|
| **Target ID** | IDC LANL 08-5 DTRAT-08A-16 | | |
| **Type** | SiGDP capsule - 6.7 atm D2/13.4 atm 3He | | |
| **Diameter** | 1100 um | | |
| **Shape** | Spherical | | |
| **Type of Gas** | D2/3He | | |
| **DT Target** | | | |
| **Positioner** | | | |
| **Hazards** | | | |
| **Beryllium** | | | |
| **Uranium** | | | |
| **Instructions** | Record 3He depress time | | |
| **Soft Rough Pumping** | N | N | N |
| **Record Target Pressure?** | N | N | N |
| **Alignment Proc.** | | | |
| **Target Detection?** | Y | | |
| **Smart Camera Algorithm** | : | | |
| **Cryogenic Target** | No | | |
| **MCTC** | | | |

Top

## TIM / 26210

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

Top

## Fixed Diagnostics / 26210

UR 000668

SRF Reports

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26210

| Primary Radiation | DD | |
|-------------------|-----|---|
| **Expected Yield** | 1.00E+11 | |
| **Priority** | **Description** | **Contact** |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Secondary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (E 1.7M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (D 5.4M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Secondary | Scintillator Counter (C 3M NTOF) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26210 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | CO2 |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |
| **Foil Thickness** | |
| **Comments** | |

Top

SRF Reports

## FIXED H12F - GMXI 1 / 26210

| Description | Gated Microscope XR Imager |
|---|---|
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+3mil Al |
| **Filter used for image B** | 1mil Be+4mil Al |
| **Filter used for image C** | 1mil Be+5 mil Al |
| **Filter used for image D** | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26210 Operating Procedures

| Description | Neutron Imaging System |
|---|---|
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26210 Operating Procedures

| Description | Neutron Temporal Diagnostic |
|---|---|
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 3 cm |

UR 000670

SRF Reports

| | |
|---|---|
| **Trigger Delay** | 4999836 ns |
| **Fiducial Delay Box** | NTD-7 |

Top

## FIXED P4H - CPS 1 / 26210 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 1 mm |
| **Comments** | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

## FIXED H1 - CPS 2 / 26210 Operating Procedures

| | |
|---|---|
| **Description** | Charged Particle Spectrometer |
| **Slit Width** | 1 mm |
| **Comments** | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

## TIM 3 - WRFM 3 / 26210 Operating Procedures

| | |
|---|---|
| **Description** | Wedge Range Filter Module |
| **Distance to TCC** | 175 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Expected D2/3He-p Yield ~ 2e10 |
| **Filter Pack** | |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## TIM 4 - WRFM 4 / 26210 Operating Procedures

| | |
|---|---|
| **Description** | Wedge Range Filter Module |

UR 000671

SRF Reports

| | |
|---|---|
| **Distance to TCC** | 175 cm |
| **Rotation** | |
| **Steering** | tcc |
| **Comments** | Expected D2/3He-p Yield ~ 2e10 |
| **Filter Pack** | |

Windows

| | Filter | Blast Shield |
|---|---|---|
| **W1** | | |
| **W2** | | |
| **W3** | | |
| **W4** | | |

Top

## FIXED H13F - KBMICRO 3 / 26210

| | |
|---|---|
| **Description** | Kirkpatrick Baez XR Microscope |
| **Detector** | Biomax |
| **Filter used for image A** | 0 |
| **Filter used for image B** | 0 |
| **Filter used for image C** | 2 mils Al |
| **Filter used for image D** | 4 mils Al |
| **Filter used for image E** | 0 |

Top

## TIM 2 - QXI 1 / 26210

| **Description** | | LANL XR Framing Camera | |
|---|---|---|---|
| Optics | | | |
| **Nosecone Type** | LANL | Internal Settings | |
| **Magnification** | 6X-16 | **Phosphor** | 3000 V |
| **Pinhole Size** | 10um | **MCP Bias #1** | +200 V |
| **Blast Shield** | .010" Be | **MCP Bias #2** | +200 V |
| **Frame Type** | Straight | **MCP Bias #3** | +200 V |
| **Stand-off Distance** | | **MCP Bias #4** | +200 V |
| **Pinhole Substrate** | .002" | **PFM Type** | 200 ps |
| **Rear Filter** | .002" Moly | | |

SRF Reports



| Interstrip Timing | |
|---|---|
| Strip# | Requested delay (ns) |
| 1 | 0.000 |
| 2 | 1 |
| 3 | 1.3 |
| 4 | 1.6 |

| Misc. | |
|---|---|
| Steering | tcc |
| Start Time | -.1 ns |
| Power Supply | 18V DC |
| MCP Head | 4 Strip |
| Monitor Atten. | -23 dB |
| Trigger Atten. | |

| Comments |
|---|

Top

## FIXED H12C - XRPHC H12 / 26210 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |
| Detector | CID |
| Magnification | 4.0 |
| Added Filtration | .001" Fe (PI Supplied) |

Top

## FIXED H13C - XRPHC H13 / 26210 Operating Procedures

| Description | XR Pinhole Camera |
|---|---|
| Total Fixed Filtration | 0.006" Be |
| Pinhole to image | 648 mm |
| Pinhole diameter | 10 um |
| Pinhole to target | 162.5 mm |
| Detector | CID |
| Magnification | 4.0 |
| Added Filtration | .001" Cu (PI Supplied) |

Top

## TIM 5 - DD-RIC 1 / 26210 Operating Procedures

| Description | CVD Diamond Detector |
|---|---|
| Dist. to TCC | 40 cm |

SRF Reports

Top

| Bias | 1500 Volts |
|---|---|
| **Comment** | |
| **Steering** | tcc |

## FIXED B25 - FABS 1 / 26210

| Description | Full Aperture Backscatter System |
|---|---|
| **Streak Camera** | Yes |
| **Calorimeters** | SRS25, SBS25 |
| **12" Calorimeters (for calibration)** | No |

UR 000674

SRF Reports

**Report for RID 26211 Last Modified: [04-Aug-2008 15:33:48] -- Planned Shot Date: 06-Aug-2008**

| TIM | 1 | 2 | 3 | 4 | 5 | 6 | B25 | H1 | H10 | H12C | H12F | H13C | H13F | P4H | | | | | | | |
|-----|---|---|---|---|---|---|-----|----|----|------|------|------|------|-----|---|---|---|---|---|---|---|
| 26211 | GCD-1 | QXI-1 | WRFM-3 | WRFM-4 | DD-RIC-1 | NIS-LANL | FABS-1 | CPS-2 | HXRD-1-4 | XRPHC-H12 | GMXI-1 | XRPHC-H13 | KBMICRO-3 | CPS-1 | HYNBT-1 | HYNTD-1 | NTD-1 | SCC-C 3M NTOF | SCC-D 5.4M NTOF | SCC-E 1.7M NTOF | SCC-F 12M NTOF L |

Top

## General / 26211

| Shot Scope | OMEGA Only | | |
|-----------|-----------|---|---|
| Campaign | LANL-HED | Planned Date | 06-Aug-2008 |
| Series Name | DTRat | Shot Series | 16 |
| PI List | Herrmann/Hans/505-665-5075/ Horsfield/Colin// Frenje/Johan/(617)452-4941/ Kyrala/George/(505) 667-7649/996-3297 Glebov/Vladimir/57454/18775222067 | Yield | Type 7a: High Yield, predicted* to exceed 1e10, but less than 3e11 |
| | | Primary Objective | Attempt to measure Reaction History using D/3He gammas |
| | | Secondary Objective | |
| Special Instructions | | | |
| Abort Criteria | Abort on anything | | |

Top

## Driver / 26211

| Driver | Status | Pulse Shape | Request # | Timing Shift | Leg | X / Y Modulation |
|--------|--------|-------------|-----------|--------------|-----|-------------------|
| **SSD** | ON | SG1018 | | 0 ns | | OFF |
| **Main** | OFF | | | 0 ns | | |
| **Backlighter** | OFF | | | 0 ns | | |
| **UV Fiducial** | OFF | | | | | |
| **Special Instructions** | | | | | | |

Top

## Beams / 26211

| 60 beam(s) are configured, 60 beam(s) go to target. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Beams | Group Name | Energy | Pointing | Focusing | Beam Delay (ns) | DPP | DPR | Termination | Report Group |

SRF Reports

Top

| | 11-60 | Drive | | 500 J/Beam (UV) | | tcc | | 0 mm (lens position) | 0 | | SG4 | | Yes | Target | | | A | |

## Target / 26211

| | **Target 1** | **Target 2** | **Target 3** |
|---|---|---|---|
| **Target ID** | IDC LANL 08-5 DTRAT-08A-24 | | |
| **Type** | SiGDP capsule - 6.7 atm D2/13.4 atm 3He | | |
| **Diameter** | 1100 um | | |
| **Shape** | Spherical | | |
| **Type of Gas** | D2/3He | | |
| **DT Target** | | | |
| **Positioner** | | | |
| **Hazards** | | | |
| **Beryllium** | | | |
| **Uranium** | | | |
| **Instructions** | Record 3He depress time | | |
| **Soft Rough Pumping** | N | N | N |
| **Record Target Pressure?** | N | N | N |
| **Alignment Proc.** | | | |
| **Target Detection?** | Y | | |
| **Smart Camera Algorithm** | : | | |
| **Cryogenic Target** | No | | |
| **MCTC** | | | |

Top

## TIM / 26211

| Location | Priority | Description | Contact |
|---|---|---|---|
| TIM 1 | Primary | Gas Cherenkov Detector - 1 | |
| TIM 2 | Primary | LANL XR Framing Camera - 1 | Evans, S. |
| TIM 3 | Primary | Wedge Range Filter Module - 3 | Burke, M. |
| TIM 4 | Primary | Wedge Range Filter Module - 4 | Burke, M. |
| TIM 5 | Ride Along | CVD Diamond Detector - 1 | |
| TIM 6 | Ride Along | Neutron Imaging System - LANL | Wilde, C. |

Top

## Fixed Diagnostics / 26211

UR 000676

SRF Reports

| Port | Priority | Description | Contact |
|------|----------|-------------|---------|
| H1 | Primary | Charged Particle Spectrometer ( 2 ) | Burke, M. |
| P4H | Primary | Charged Particle Spectrometer ( 1 ) | Burke, M. |
| B25 | Secondary | Full Aperture Backscatter System ( 1 ) | Bahr, R. |
| H12F | Secondary | Gated Microscope XR Imager ( 1 ) | Marshall, F. |
| H10 | Secondary | Hard XR Detector ( 1-4 ) | |
| H13F | Secondary | Kirkpatrick Baez XR Microscope ( 3 ) | Marshall, F. |
| H12C | Secondary | XR Pinhole Camera ( H12 ) | Marshall, F. |
| H13C | Secondary | XR Pinhole Camera ( H13 ) | Marshall, F. |

Top

## Neutron Diagnostics / 26211

| Primary Radiation | DD | |
|-------------------|-----|------|
| **Expected Yield** | 1.00E+11 | |
| **Priority** | **Description** | **Contact** |
| Secondary | High Yield Neutron Bang-Time Detector (1) | |
| Secondary | High Yield Neutron Temporal Diagnostic (1) | Glebov, V. |
| Primary | Neutron Temporal Diagnostic (1) | |
| Primary | Scintillator Counter (E 1.7M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (D 5.4M NTOF) | Glebov, V. |
| Primary | Scintillator Counter (F 12M NTOF L) | Glebov, V. |
| Secondary | Scintillator Counter (C 3M NTOF) | Glebov, V. |

Top

## TIM 1 - GCD 1 / 26211 Operating Procedures

| Description | Gas Cherenkov Detector |
|-------------|------------------------|
| **Gas Fill** | CO2 |
| **Gas Pressure** | 100 psi |
| **Secondary Gamma Foil** | No |
| **Foil Material** | |
| **Foil Thickness** | |
| **Comments** | |

Top

SRF Reports

## FIXED H12F - GMXI 1 / 26211

| | |
|---|---|
| **Description** | Gated Microscope XR Imager |
| **Side 1 Crystal** | |
| **Side 2 Crystal** | |
| **Side 1 crystal angle** | |
| **Side 2 crystal angle** | |
| **Unframed image A** | CID |
| **Unframed image B** | CID |
| **Unframed image C** | CID |
| **Unframed image D** | CID |
| **Filter used for image A** | 1mil Be+3mil Al |
| **Filter used for image B** | 1mil Be+4mil Al |
| **Filter used for image C** | 1mil Be+5 mil Al |
| **Filter used for image D** | 1mil Be+6 mil Al |

Top

## TIM 6 - NIS LANL / 26211 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Imaging System |
| **Aperture Desc.** | Triple mini-penumbral aperture |
| **Beta Mix Reflector** | |
| **NXI Installed?** | N |
| **Detector Pack** | |
| **Detector Filter** | |
| **In-Floor LOS Neutron Collimator** | |
| **Comment** | Will contact shot director to remove aperture on last couple shots |
| **Steering** | tcc |

Top

## NEUTRON - NTD 1 / 26211 Operating Procedures

| | |
|---|---|
| **Description** | Neutron Temporal Diagnostic |
| **Drive Type** | Direct |
| **Expected bang Time** | 1500 ps |
| **Distance to TCC** | 3 cm |

SRF Reports

Top

| Trigger Delay | 4999836 ns |
|---|---|
| Fiducial Delay Box | NTD-7 |

## FIXED P4H - CPS 1 / 26211 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| Slit Width | 1 mm |
| Comments | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

## FIXED H1 - CPS 2 / 26211 Operating Procedures

| Description | Charged Particle Spectrometer |
|---|---|
| Slit Width | 1 mm |
| Comments | Simultaneous measurement of DD (1e11) & D3He (2e10) protons |

Top

## TIM 3 - WRFM 3 / 26211 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|
| Distance to TCC | 175 cm |
| Rotation | |
| Steering | tcc |
| Comments | Expected D2/3He-p Yield ~ 2e10 |
| Filter Pack | |

| Windows | | |
|---|---|---|
| | Filter | Blast Shield |
| W1 | | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

## TIM 4 - WRFM 4 / 26211 Operating Procedures

| Description | Wedge Range Filter Module |
|---|---|

SRF Reports



| Distance to TCC | 175 cm |
|---|---|
| Rotation | |
| Steering | tcc |
| Comments | Expected D2/3He-p Yield ~ 2e10 |
| Filter Pack | |

Windows

| | Filter | Blast Shield |
|---|---|---|
| W1 | | |
| W2 | | |
| W3 | | |
| W4 | | |

Top

### FIXED H13F - KBMICRO 3 / 26211

| Description | Kirkpatrick Baez XR Microscope |
|---|---|
| Detector | Biomax |
| Filter used for image A | 0 |
| Filter used for image B | 0 |
| Filter used for image C | 2 mils Al |
| Filter used for image D | 4 mils Al |
| Filter used for image E | 0 |

Top

### TIM 2 - QXI 1 / 26211

| Description | | LANL XR Framing Camera | |
|---|---|---|---|
| Optics | | | |
| Nosecone Type | LANL | Internal Settings | |
| Magnification | 6X-16 | Phosphor | 3000 V |
| Pinhole Size | 10um | MCP Bias #1 | +200 V |
| Blast Shield | .010" Be | MCP Bias #2 | +200 V |
| Frame Type | Straight | MCP Bias #3 | +200 V |
| Stand-off Distance | | MCP Bias #4 | +200 V |
| Pinhole Substrate | .002" | PFM Type | 200 ps |
| Rear Filter | .002" Moly | | |

SRF Reports



| Interstrip Timing | |
|---|---|
| **Strip#** | **Requested delay (ns)** |
| **1** | 0.000 |
| **2** | 1 |
| **3** | 1.3 |
| **4** | 1.6 |

| Misc. | |
|---|---|
| **Steering** | tcc |
| **Start Time** | -.1 ns |
| **Power Supply** | 18V DC |
| **MCP Head** | 4 Strip |
| **Monitor Atten.** | -23 dB |
| **Trigger Atten.** | |

| **Comments** | |
|---|---|

**Top**

## FIXED H12C - XRPHC H12 / 26211 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Fe (PI Supplied) |

**Top**

## FIXED H13C - XRPHC H13 / 26211 Operating Procedures

| **Description** | XR Pinhole Camera |
|---|---|
| **Total Fixed Filtration** | 0.006" Be |
| **Pinhole to image** | 648 mm |
| **Pinhole diameter** | 10 um |
| **Pinhole to target** | 162.5 mm |
| **Detector** | CID |
| **Magnification** | 4.0 |
| **Added Filtration** | .001" Cu (PI Supplied) |

**Top**

## TIM 5 - DD-RIC 1 / 26211 Operating Procedures

| **Description** | CVD Diamond Detector |
|---|---|
| **Dist. to TCC** | 40 cm |

SRF Reports

| Bias | 1500 Volts |
|---|---|
| Comment | |
| Steering | tcc |

Top

## FIXED B25 - FABS 1 / 26211

| Description | Full Aperture Backscatter System |
|---|---|
| Streak Camera | Yes |
| Calorimeters | SRS25, SBS25 |
| 12" Calorimeters (for calibration) | No |

UR 000682